**Nicholas J. QUEEN, Appellant**

v.

**Donald ROMINE, Warden.**

No. 05–4564.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Under Third Circuit L.A.R. 27.4 and I.O.P. 10.6 Nov. 17, 2005.

Decided Dec. 5, 2005.

Nicholas Queen, Lewisburg, PA, pro se.

Stephen R. Cerutti, II, Office of United States Attorney, Harrisburg, PA, for Appellee.

Before SLOVITER, MCKEE and FISHER, Circuit Judges.

OPINION

PER CURIAM.

Nicholas J. Queen is a federal inmate serving a sentence of 562 months imposed in 1994. He is currently in custody at the United States Penitentiary in Lewisburg, Pennsylvania. In December 1998, Queen challenged the execution of his sentence by filing a habeas corpus petition under 28 U.S.C. § 2241. By order of January 21, 2000, the District Court denied Queen's

habeas petition. Since then, Queen has repeatedly sought relief from both this Court and the District Court, but to no avail. In our opinion affirming the District Court's dismissal of a successive habeas petition, we recounted the history of Queen's attempts at obtaining relief. *See Queen v. Dodrill,* 112 Fed.Appx. 867 (3d Cir.2004). We need not repeat that history here except as it relates to the current appeal involving the District Court's order granting Queen's motion to withdraw a motion for relief under Rule 60(b) of the Federal Rules of Civil Procedure.

In May 2005, Queen filed his Rule 60(b) motion for relief from judgment, alleging that the January 21, 2000 denial of habeas relief was procured by fraud. On September 20, 2005, before the District Court ruled on his Rule 60(b) motion, Queen moved to withdraw it. In his motion to withdraw, Queen attempted to condition the withdrawal of his motion on the District Court ruling that the Bureau of Prisons violated his rights under the Fifth Amendment. Without explanation, the District Court granted Queen's motion to withdraw and terminated proceedings. Queen appeals.

Generally, a party may not appeal from an order granting the relief he sought. *See Watson v. City of Newark,* 746 F.2d 1008, 1010 (3d Cir.1984). Rather, a party has standing to appeal only if he is aggrieved by the judgment. *Id.* Accordingly, to the extent Queen's appeal challenges the order granting the relief he requested, *i.e.,* leave to withdraw his Rule 60(b) motion, he lacks standing.

As described previously, Queen attempted to condition his motion to withdraw on the District Court concluding that his Fifth Amendment rights had been violated. To the extent the District Court's unexplained order represents a summary dismissal of Queen's Fifth Amendment claim, we agree with this disposition. We have previously

informed Queen of the restrictions on filing a second or successive habeas petition. *See Queen v. Dodrill,* No. 04–1212. He may not bypass these restrictions or any other procedural requirements by presenting a habeas claim as a condition to withdrawing his Rule 60(b) motion.

In sum, we conclude that Queen's appeal presents us with no substantial question. Accordingly, we grant the Government's motion for summary affirmance and will affirm the District Court's order. *See* Third Circuit L.A.R. 27.4, I.O.P. 10.6.